DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 1

**D-2209-CV-14630**

PARTY:

JUDGE: 002    GUTHRIE NANCY J

FILING DATE: 04-22-2008

DATE CASE ENTERED:

EVENT CATEGORY:

PERIOD:                 TO

**NADOWESSIOUX PROP V BONTECUE**

STATUS:    OP    CASE OPENED

CASE TYPE:    C20    CONTRACT

FILED
U.S. DISTRICT COURT
DISTRICT OF WYOMING

DEC 28 2010

Stephan Harris, Clerk
Cheyenne

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 04-22-2008 | PF 1 | ASM: $50.00 FILING FEES<br>NADOWESSIOUX PR | | $50.00 |
| 04-22-2008 | PF 1 | ASM: $10.00 COURT AUTOMATION<br>NADOWESSIOUX PR | | $10.00 |
| 04-22-2008 | PF 1 | ASM: $25.00 LAW LIBRARY DUES<br>NADOWESSIOUX PR | | $25.00 |
| 04-22-2008 | PF 1 | ASM: JURY DEMAND FEES<br>NADOWESSIOUX PR | | $50.00 |
| 04-22-2008 | | OPN: VERIFIED COMPLAINT<br><br>VERIFIED COMPLAINT & JURY DEMAND<br>SEE EXPANDING FILE FOR EXHIBITS | | |
| 04-22-2008 | PF 1 | PMT: $50.00 FILING FEES/CO<br>Received Of: NADOWESSIOUX PR<br>Memo: P MOYER | D 20718 | $-50.00 |
| 04-22-2008 | PF 1 | PMT: $10.00 COURT AUTOMATION<br>Received Of: NADOWESSIOUX PR<br>Memo: P MOYER | D 20718 | $-10.00 |
| 04-22-2008 | PF 1 | PMT: $25.00 LAW LIBRARY DUES<br>Received Of: NADOWESSIOUX PR<br>Memo: P MOYER | D 20718 | $-25.00 |
| 04-22-2008 | PF 1 | PMT: JURY DEMAND FEE/CO<br>Received Of: NADOWESSIOUX PR<br>Memo: P MOYER | D 20718 | $-50.00 |
| 05-05-2008 | DT 1 | MSC: ENTRY OF APPEARANCE | | |
| 05-05-2008 | DT 2 | MSC: ENTRY OF APPEARANCE | | |

PLAINTIFF'S
EXHIBIT
A

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 2

D-2209-CV-14630                          NADOWESSIOUX PROP V BONTECUE
        PARTY:
        JUDGE: 002    GUTHRIE NANCY J           STATUS: OP    CASE OPENED
        FILING DATE: 04-22-2008                 CASE TYPE: C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:            TO

DATE        PARTY    EVENT                                    RECEIPT #          AMOUNT
05-12-2008  DT 1     MSC: ANSWER & COUNTERCLAIM

                     ANSWER TO VERIFIED COMPLAINT, COUNTERCLAIMS, 3RD PARTY
                     COMPLAINT & JURY DEMAND
                     SEE EXPANDING FILE FOR EXHIBITS

05-12-2008  DT 1     MSC: JURY DEMAND

                     6 PERSON JURY DEMAND

05-12-2008  DT 1     MOT: MOTION TO DISMISS

                     MOTION OF DEFS TO DISMISS CLAIM AGAINST DEF STEVE BONTECOU

05-12-2008  DT 2     MOT: MOTION TO DISMISS

                     MOTION OF DEFS TO DISMISS CLAIM AGAINST DEF STEVE BONTECOU

05-13-2008  DT 1     ASM: JURY DEMAND FEES                                       $50.00

05-13-2008  DT 2     MSC: SUMMONS & RETURN

                     ACCEPTED BY E NASH05/12/08

05-13-2008  DT 1     PMT: JURY DEMAND FEE/CO              D  20880       $-50.00
                     Received Of: BONTECOU CONSTR
                     Memo: E NASH

05-15-2008  DT 1     MSC: DOCUMENTS IN SUPPORT

                     MEMORANDUM IN SUPPORT OF DEF MOTION TO DISMISS DEF STEVE
                     BONTECOU

05-15-2008  DT 2     MSC: DOCUMENTS IN SUPPORT

                     MEMORANDUM IN SUPPORT OF DEF MOTION TO DISMISS DEF STEVE
                     BONTECOU

05-15-2008  DT 1     MOT: REQUEST FOR SETTING

05-15-2008  DT 2     MOT: REQUEST FOR SETTING

05-15-2008           MSC: SUMMONS ISSUED

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 3

**D-2209-CV-14630**        **NADOWESSIOUX PROP V BONTECUE**

PARTY:

JUDGE: 002   GUTHRIE NANCY J      STATUS: OP   CASE OPENED
FILING DATE: 04-22-2008             CASE TYPE: C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:        TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|---|---|---|---|---|
| | | TWO ISSUED | | |
| 05-27-2008 | | MSC: REPLY TO COUNTERCLAIM | | |
| | | PLAINTIFF'S AND THIRD PARTY DEFENDANT'S REPLY AND ANSWER TO THIRD PARTY COMPLAINT AND COUNTERCLAIM | | |
| 05-27-2008 | PF 1 | MSC: RESPONSE | | |
| | | PLAINTIFF'S PRELIMINARY RESPONSE TO DEFENDANTS' MOTION TO DISMISS | | |
| 06-02-2008 | | ORD: FOR HEARING | | |
| 06-03-2008 | | MSC: SUMMONS ISSUED | | |
| | | 2 SUMMONS ISSUED | | |
| 06-10-2008 | | MSC: SUMMONS & RETURN | | |
| | | CHARLES HADEN JR SERVED 06/06/08 IN TETON CO | | |
| 06-11-2008 | DT 1 | MSC: REPLY | | |
| | | DEF REPLY IN SUPPORT OF MOTION TO DISMISS | | |
| 06-11-2008 | DT 2 | MSC: REPLY | | |
| | | DEF REPLY IN SUPPORT OF MOTION TO DISMISS | | |
| 07-01-2008 | DT 1 | MOT: SCHEDULING CONFERENCE | | |
| 07-11-2008 | | ORD: TELEPHONIC SCHED CONFER | | |
| 07-11-2008 | | MSC: SUMMONS ISSUED & FILED | | |
| 07-14-2008 | | CAL: MOTION TO DISMISS | | |
| | | Calendar Posting on 06/02/2008 | | |
| 07-18-2008 | PF 1 | MSC: WITHDRAWAL | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 4

D-2209-CV-14630                          NADOWESSIOUX PROP V BONTECUE
      PARTY:
      JUDGE: 002    GUTHRIE NANCY J              STATUS:  OP    CASE OPENED
      FILING DATE: 04-22-2008                 CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
      PERIOD:            TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|

CONFIRMATION OF WITHDRAWAL OF RULE 40.1(b) MOTION

07-18-2008     TD 1    MSC: WITHDRAWAL

CONFIRMATION OF WITHDRAWAL OF RULE 40.1(b) MOTION

07-21-2008     DT 1    MOT: APPOINTMENT OF MEDIATOR

07-21-2008     DT 2    MOT: APPOINTMENT OF MEDIATOR

07-24-2008     PF 1    MSC: ENTRY OF APPEARANCE

RICHARD NELSON

07-24-2008     PF 1    MOT: TO WITHDRAW AS COUNSEL

P MOYER

07-28-2008     TD 1    MOT: MISCELLANEOUS MOTION

REQUEST FOR PARTICIPATION OF BOTH JUDGE & CASE MANAGER IN
SCHEDULING CONFERENCE

07-30-2008            CAL: TELEPHONIC SCHED CONFER

Calendar Posting on 07/11/2008

07-30-2008            ORD: TELEPHONIC SCHED CONFER

07-30-2008            ORD: GRANTING MOTION

ORDER GRANTING DEFENDANTS' RULE 40(B) MOTION FOR MEDIATION

07-31-2008     TD 1    MOT: MISCELLANEOUS MOTION

MOTION & BRIEF TO REALIGN PARTIES

08-14-2008            MOT: APPOINTMENT OF MEDIATOR

SUBMISSION BY PLAINTIFF AND THIRD PARTY DEFENDANT OF
PROPOSED MEDIATORS

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

**D-2209-CV-14630**                NADOWESSIOUX PROP V BONTECUE

PARTY:
JUDGE: 002   GUTHRIE NANCY J            STATUS:  OP   CASE OPENED
FILING DATE: 04-22-2008               CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:           TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 08-15-2008 | | ORD: ORDER DENYING MOTION | | |
| | | ORDER DENYING DEF MOTION TO DISMISS CLAIMS AGAINST DEF STEVE BONTECOU | | |
| 08-15-2008 | | ORD: SCHEDULING | | |
| 08-15-2008 | TP 1 | MOT: APPOINTMENT OF MEDIATOR | | |
| 08-18-2008 | | ORD: FOR MEDIATION | | |
| | | J LUBING | | |
| 08-25-2008 | DT 1 | MSC: RESPONSE | | |
| | | BONTECOU CONSTRUCTION'S RESPONSE TO PLAINTIFF'S MOTION TO REALIGN THE PARTIES | | |
| 08-25-2008 | DT 2 | MSC: RESPONSE | | |
| | | BONTECOU CONSTRUCTION'S RESPONSE TO PLAINTIFF'S MOTION TO REALIGN THE PARTIES | | |
| 08-26-2008 | PF 1 | MSC: REPLY | | |
| | | REPLY TO RESPONSE TO MOTION & BRIEF TO REALIGN PARTIES | | |
| 08-29-2008 | DT 1 | MSC: RESPONSE | | |
| | | RESPONSE IN SUPPORT OF BONTECOU CONSTRUCTION'S OPPOSITION TO MOTION TO REALIGN THE PARTIES | | |
| 09-02-2008 | PF 1 | MOT: TO STRIKE | | |
| | | MOTION TO STRIKE UNAUTHORIZED RESPONSE TO REPLY | | |
| 09-08-2008 | DT 2 | MSC: ANSWER & COUNTERCLAIM | | |
| | | ANSWER TO VERIFIED COMPLAINT, COUNTERCLAIMS, 3RD PARTY COMPLAINT & JURY DEMAND | | |
| 09-26-2008 | PF 1 | MSC: ANSWER | | |
| | | ANSWER TO CLAIMS BY STEVE BONTECOU | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

**D-2209-CV-14630**          **NADOWESSIOUX PROP V BONTECUE**

PARTY:

JUDGE: 002  GUTHRIE NANCY J                  STATUS:  OP   CASE OPENED
FILING DATE: 04-22-2008                       CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 10-03-2008 | | NTC: NOTICE | | |
| | | NOTICE OF PROVIDING PROPOSED PROTECTIVE ORDER | | |
| 10-06-2008 | PF 1 | MSC: OPPOSITION | | |
| | | PLAINTIFF'S OPPOSITION TO PROPOSED STIPULATED PROTECTIVE ORDER | | |
| 10-06-2008 | PF 1 | MOT: MOTION FOR LEAVE | | |
| | | PLAINTIFF'S MOTION AND BRIEF FOR LEAVE TO FILE FIRST SUPPLEMENTAL COMPLAINT AND JURY DEMAND | | |
| 10-24-2008 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOAITION TO PLAINTIFFS MOTION TO FILE SUPPLEMENTAL COMPLAINT | | |
| 10-24-2008 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOAITION TO PLAINTIFFS MOTION TO FILE SUPPLEMENTAL COMPLAINT | | |
| 10-28-2008 | | MSC: VOLUME | | |
| | | VOLUME 2 | | |
| 10-29-2008 | PF 1 | MOT: REQUEST FOR SETTING | | |
| | | PLAINTIFF'S REQUEST FOR SETTING ON MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| 10-29-2008 | PF 1 | MSC: BRIEF IN SUPPORT OF MSJ | | |
| | | PLAINTIFF'S BRIEF IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| 10-29-2008 | PF 1 | NTC: NOTICE | | |
| | | PLAINTIFF'S NOTICE OF FILING ORIGINAL DEPOSITION TRANSCRIPTS | | |
| 10-29-2008 | PF 1 | MOT: PARTIAL SUMMARY JUDGMENT | | |
| | | PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND RULE 56.1 ANNEX | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 7

D-2209-CV-14630                    NADOWESSIOUX PROP V BONTECUE

PARTY:
    JUDGE: 002  GUTHRIE NANCY J      STATUS:  OP   CASE OPENED
  FILING DATE: 04-22-2008        CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
  EVENT CATEGORY:
     PERIOD:       TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 10-29-2008 | PF 1 | MSC: TRANSCRIPT FILED | | |
| | | TRANSCRIPT OF VIDEO DEPOSITION OF STEVE BONTECOU 10/3/08 | | |
| 10-29-2008 | PF 1 | MSC: TRANSCRIPT FILED | | |
| | | TRANSCRIPT OF VIDEO DEPOSITION OF JOHN GALAMBOS 10/10/08 | | |
| 10-29-2008 | PF 1 | MSC: TRANSCRIPT FILED | | |
| | | TRANSCRIPT OF VIDEO DEPOSITION OF JOHN GALAMBOS 10/10/08 EXHIBITS | | |
| 10-31-2008 | PF 1 | MSC: REPLY | | |
| | | PLAINTIFF'S REPLY TO OPPOSITION REGARDING SUPPLEMENTAL COMPLAINT | | |
| 11-19-2008 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO MOTION FOR PRETRIAL SUMMARY JUDGMENT OF PLAINTIFF | | |
| 11-19-2008 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO MOTION FOR PRETRIAL SUMMARY JUDGMENT OF PLAINTIFF | | |
| 11-19-2008 | DT 1 | MOT: TO STRIKE | | |
| | | MOTION TO STRIKE AFFIDAVITS | | |
| 11-19-2008 | DT 2 | MOT: TO STRIKE | | |
| | | MOTION TO STRIKE AFFIDAVITS | | |
| 11-19-2008 | DT 1 | NTC: NOTICE | | |
| | | NOTICE OF FILING EXHIBIT IN SUPPORT OF DEF OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT OF PLAINTIFF | | |
| 11-19-2008 | DT 2 | NTC: NOTICE | | |
| | | NOTICE OF FILING EXHIBIT IN SUPPORT OF DEF OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT OF PLAINTIFF | | |
| 11-20-2008 | | MSC: SUPPLEMENTAL SUBMISSION | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 8

D-2209-CV-14630  NADOWESSIOUX PROP V BONTECUE

PARTY:
JUDGE: 002  GUTHRIE NANCY J  STATUS: OP  CASE OPENED
FILING DATE: 04-22-2008  CASE TYPE: C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:  TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | DEFENDANTS' W.R.C.P, 26(a)(1) FIRST SUPPLEMENTAL INITIAL DISCLOSURES | | |
| 11-21-2008 | | ORD: FOR HEARING | | |
| 11-21-2008 | | MSC: REPLY | | |
| | | PLAINTIFF'S REPLY TO OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| 11-25-2008 | DT 1 | MOT: MOTION TO CONTINUE/VACATE | | |
| 11-25-2008 | DT 2 | MOT: MOTION TO CONTINUE/VACATE | | |
| 11-25-2008 | PF 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO MOTION TO CONTINUE HEARING | | |
| 11-25-2008 | PF 1 | MSC: OPPOSITION | | |
| | | OPPOSITION TO DEF MOTION TO STRIKE AFFIDAVITS | | |
| 11-26-2008 | PF 1 | MSC: SUPPLEMENT | | |
| | | SUPPLEMENTAL OPPOSITION TO MOTION TO CONTINUE HEARING | | |
| 11-26-2008 | DT 1 | MSC: SUPPLEMENTAL MOTION | | |
| | | SUPPLEMENT TO MOTION TO CONTINUE HEARING | | |
| 11-26-2008 | DT 2 | MSC: SUPPLEMENTAL MOTION | | |
| | | SUPPLEMENT TO MOTION TO CONTINUE HEARING | | |
| 11-26-2008 | DT 1 | MOT: REQUEST FOR SETTING | | |
| 11-26-2008 | DT 2 | MOT: REQUEST FOR SETTING | | |
| 12-01-2008 | | CAL: MOTION HEARING | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630
PARTY:
JUDGE: 002  GUTHRIE NANCY J
FILING DATE: 04-22-2008
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:        TO

NADOWESSIOUX PROP V BONTECUE

STATUS:  OP   CASE OPENED
CASE TYPE:  C20   CONTRACT

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | Calendar Posting on 11/21/2008 | | |
| 12-01-2008 | DT 1 | MSC: SUPPLEMENT | | |
| | | SUPPLEMENT TO ITS MOTION TO CONTINUE HEARING -- REVISED | | |
| 12-01-2008 | DT 2 | MSC: SUPPLEMENT | | |
| | | SUPPLEMENT TO ITS MOTION TO CONTINUE HEARING -- REVISED | | |
| 12-01-2008 | DT 1 | MOT: EXTENDING TIME | | |
| | | MOTION FOR ADDITION TIME TO RESPOND TO DISCOVERY PURSUANT TO RULE6(b) | | |
| 12-01-2008 | DT 2 | MOT: EXTENDING TIME | | |
| | | MOTION FOR ADDITION TIME TO RESPOND TO DISCOVERY PURSUANT TO RULE6(b) | | |
| 12-01-2008 | | ORD: ORDER TO CONTINUE/VACATE | | |
| 12-05-2008 | PF 1 | MSC: OPPOSITION TO MOTION | | |
| | | PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION FOR ADDITIONAL TIME TO RESPOND TO DISCOVERY UNDER RULE 6(b) | | |
| 12-08-2008 | PF 1 | MSC: ENTRY OF APPEARANCE | | |
| | | BRET KING | | |
| 12-08-2008 | PF 1 | MOT: TO WITHDRAW AS COUNSEL | | |
| | | RICHARD NELSON | | |
| 12-10-2008 | PF 1 | ORD: WITHDRAW/RELIEVE ATTORNEY | | |
| | | RICHARD NELSON | | |
| 12-10-2008 | | ORD: ORDER EXTENDING TIME | | |
| | | ORDER GRANTING DEF MOTION FOR ADDITIONAL TIME TO RESPOND TO DISCOVERY | | |
| 12-12-2008 | | MSC: STATEMENT/MATERIAL FACTS | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 10

D-2209-CV-14630                    NADOWESSIOUX PROP V BONTECUE
        PARTY:
        JUDGE: 002   GUTHRIE NANCY J          STATUS:  OP   CASE OPENED
        FILING DATE: 04-22-2008               CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:          TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|

12-12-2008    DT 1    MOT: PARTIAL SUMMARY JUDGMENT

12-12-2008    DT 2    MOT: PARTIAL SUMMARY JUDGMENT

12-12-2008    DT 1    MSC: MEMORANDUM

            DEF MRMORANDUM OF LAW IN SUPPORT OF PARTIAL SUMMARY JUDGMENT
            SEE EXPANDING FILE FOR EXHIBITS

12-12-2008    DT 2    MSC: MEMORANDUM

            DEF MRMORANDUM OF LAW IN SUPPORT OF PARTIAL SUMMARY JUDGMENT
            SEE EXPANDING FILE FOR EXHIBITS

12-15-2008           MOT: MOTION TO CONTINUE/VACATE

            STIPULATED MOTION FOR CONTINUANCE OF HEARING

12-16-2008           CAL: MOTION HEARING

            Calendar Posting on 12/01/2008

12-16-2008           ORD: ORDER TO CONTINUE/VACATE

12-30-2008           MSC: VOLUME

            VOLUME 3

12-30-2008           MOT: STIPULATION TO AMEND

            STIPULATION TO AMEND THE SCHEDULING ORDER

12-31-2008           ORD: GRANTING LEAVE TO AMEND

            ORDER GRANTING STIPULATION TO AMEND SCHEDULING ORDER

12-31-2008    PF 1    MOT: EXTENDING TIME

            MOTION FOR ADDITIONAL TIME TO RESPOND TO THE DEFENDANTS'
            CROSS MOTION FOR PARTIAL SUMMARY JUDGMENT

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 11

D-2209-CV-14630          NADOWESSIOUX PROP V BONTECUE

PARTY:

JUDGE: 002   GUTHRIE NANCY J       STATUS:   OP    CASE OPENED

FILING DATE: 04-22-2008           CASE TYPE:   C20    CONTRACT

DATE CASE ENTERED:

EVENT CATEGORY:

PERIOD:            TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 01-02-2009 | | ORD: GRANTING MOTION | | |
| | | ORDER GRANTING MOTION FOR ADDITIONAL TIME TO RESPOND TO THE DEFENDANTS' CROSS MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| 01-15-2009 | PF 1 | MSC: DESIGNATION OF EXPERTS | | |
| 01-15-2009 | TD 1 | MSC: DESIGNATION OF EXPERTS | | |
| 01-15-2009 | PF 1 | MSC: OPPOSITION TO MOTION | | |
| | | PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| 01-15-2009 | PF 1 | MSC: BRIEF IN OPPOSITION | | |
| | | BRIEF IN SUPPORT OF OPPOSITION TO DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT | | |
| 01-20-2009 | | CAL: MISCELLANEOUS HEARING | | |
| | | Calendar Posting on 12/16/2008 | | |
| 01-29-2009 | | ORD: STIPULATED PROTECTIVE ORD | | |
| 02-10-2009 | | ORD: ORDER UPON MOTION | | |
| 02-17-2009 | DT 1 | MOT: EXTENDING TIME | | |
| | | MOTION FOR ADDITIONAL TIME TO FILE EXPERT DESIGNATION | | |
| 02-17-2009 | DT 2 | MOT: EXTENDING TIME | | |
| | | MOTION FOR ADDITIONAL TIME TO FILE EXPERT DESIGNATION | | |
| 02-17-2009 | DT 1 | MSC: DESIGNATION OF EXPERTS | | |
| 02-17-2009 | DT 2 | MSC: DESIGNATION OF EXPERTS | | |
| 02-18-2009 | | MSC: SUB DUCES TECUM & RETURN | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 12

**D-2209-CV-14630**            **NADOWESSIOUX PROP V BONTECUE**
PARTY:
JUDGE: 002   GUTHRIE NANCY J          STATUS:  OP   CASE OPENED
FILING DATE: 04-22-2008              CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|

02-19-2009          MSC: SUBPOENA & RETURN

DATE SERVED:02/17/2009
SERVED ON:WYOMING MECHANICAL CO
SERVED BY:TCSO

02-19-2009          MSC: SUBPOENA & RETURN

DATE SERVED:02/17/2009
SERVED ON:MODERN LIGHTING AND ELECTRIC
SERVED BY:TCSO

03-06-2009   DT 1   MOT: REQUEST FOR SETTING

DEFENDANTS' REQUEST FOR TRIAL SETTING

03-06-2009   DT 2   MOT: REQUEST FOR SETTING

DEFENDANTS' REQUEST FOR TRIAL SETTING

03-11-2009          ORD: ORDER EXTENDING TIME

ORDER GRANTING MOTION FOR ADDITIONAL TIME FOR DEF TO FILE EX
PERT DESIGNATION

03-17-2009   PF 1   MOT: MOTION TO CONTINUE/VACATE

MOTION TO VACATE EXISTING SCHEDULING ORDER & TO SET NEW
SCHEDULING CONF

03-17-2009   PF 2   MOT: MOTION TO CONTINUE/VACATE

MOTION TO VACATE EXISTING SCHEDULING ORDER & TO SET NEW
SCHEDULING CONF

03-20-2009   DT 1   MSC: AMENDED WITNESS LIST

03-20-2009   DT 2   MSC: AMENDED WITNESS LIST

04-06-2009   PF 1   MSC: PRETRIAL MEMORANDUM

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                    NADOWESSIOUX PROP V BONTECUE

PARTY:
JUDGE: 002   GUTHRIE NANCY J              STATUS:  OP   CASE OPENED
FILING DATE: 04-22-2008                   CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 04-06-2009 | PF 2 | MSC: PRETRIAL MEMORANDUM | | |
| 04-06-2009 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION TO VACATE EXISTING SCHEDULING ORDER AND TO SET A NEW SCHEDULING CONFERENCE | | |
| 04-06-2009 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION TO VACATE EXISTING SCHEDULING ORDER AND TO SET A NEW SCHEDULING CONFERENCE | | |
| 04-07-2009 | DT 1 | MSC: SUPPLEMENTAL OPPOSITION | | |
| | | DEFENDANTS' AMENDED OPPOSITION TO PLAINTIFFS' MOTION TO VACATE COURT'S SCHEDULING ORDER | | |
| 04-07-2009 | DT 2 | MSC: SUPPLEMENTAL OPPOSITION | | |
| | | DEFENDANTS' AMENDED OPPOSITION TO PLAINTIFFS' MOTION TO VACATE COURT'S SCHEDULING ORDER | | |
| 04-07-2009 | DT 1 | MOT: MOTION FOR ORDER | | |
| 04-07-2009 | DT 2 | MOT: MOTION FOR ORDER | | |
| 04-08-2009 | | MSC: VOLUME | | |
| | | VOLUME 4 | | |
| 04-08-2009 | DT 1 | MSC: PRETRIAL MEMORANDUM | | |
| 04-08-2009 | DT 2 | MSC: PRETRIAL MEMORANDUM | | |
| 04-10-2009 | DT 1 | MSC: AMENDED EXHIBIT LIST | | |
| | | NOTICE OF SUBMITTING REVISED EXHIBIT LIST TO ACCOMPANYING PRETRIAL MEMORANDUM | | |
| 04-10-2009 | DT 2 | MSC: AMENDED EXHIBIT LIST | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 14

D-2209-CV-14630                           NADOWESSIOUX PROP V BONTECUE
    PARTY:
    JUDGE: 002  GUTHRIE NANCY J                    STATUS:  OP    CASE OPENED
    FILING DATE: 04-22-2008                        CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
    PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | NOTICE OF SUBMITTING REVISED EXHIBIT LIST TO ACCOMPANYING PRETRIAL MEMORANDUM | | |
| 04-13-2009 | | CAL: PRETRIAL | | |
| | | Calendar Posting on 08/15/2008 | | |
| 05-18-2009 | | ORD: SCHEDULING | | |
| | | 6 PERSON JURY TRIAL/ 8 DAY TRIAL | | |
| 09-01-2009 | DT 1 | MSC: REQUEST | | |
| | | DEFENDANTS' REQUEST FOR INSPECTION PURSUANT TO RULE 34 | | |
| 09-01-2009 | DT 2 | MSC: REQUEST | | |
| | | DEFENDANTS' REQUEST FOR INSPECTION PURSUANT TO RULE 34 | | |
| 09-04-2009 | | MOT: MISCELLANEOUS MOTION | | |
| | | MOTION FOR JURY VIEW | | |
| 09-04-2009 | DT 1 | MOT: MISCELLANEOUS MOTION | | |
| | | REQUEST FOR INSPECTION PURSUANT TO RULE 34 | | |
| 09-04-2009 | DT 2 | MOT: MISCELLANEOUS MOTION | | |
| | | REQUEST FOR INSPECTION PURSUANT TO RULE 34 | | |
| 09-04-2009 | DT 1 | NTC: NOTICE OF DEPOSITION | | |
| | | NOTICE OF DEPOSITION OF PLAINTIFFS PROPERTIES PURSUANT TO RULE 30(b)(6) | | |
| 09-04-2009 | DT 2 | NTC: NOTICE OF DEPOSITION | | |
| | | NOTICE OF DEPOSITION OF PLAINTIFFS PROPERTIES PURSUANT TO RULE 30(b)(6) | | |
| 09-09-2009 | PF 1 | MOT: FOR PROTECTIVE ORDER | | |
| 09-09-2009 | PF 1 | MOT: HEARING | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 15

**D-2209-CV-14630**                           **NADOWESSIOUX PROP V BONTECUE**
   PARTY:
     JUDGE: 002   GUTHRIE NANCY J         STATUS:  OP    CASE OPENED
   FILING DATE: 04-22-2008           CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
   PERIOD:        TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|

09-23-2009    PF 1    MSC: OBJECTION

               OBJECTION TO DEF REQUEST FOR INSPECTION PURSUANT TO RULE 34

09-23-2009    PF 1    MSC: OBJECTION

               OBJECTION TO THE DEF MOTION FOR JURY VIEW

10-01-2009         MSC: SUBPOENA & RETURN

               DATE SERVED:09/30/2009
               SERVED ON:RICHARD ASHBURN
               SERVED BY:TCSO

10-01-2009    PF 1    MSC: SUPPLEMENTAL DESIGNATION

               PLAINTIFF NADOWESSIOUX PROPERTIES, LTD AND THIRD-PARTY
               DEFENDANT CHARLES M. HADEN, JR'S SUPPLEMENTAL DESIGNATION
               OF EXPERT WITNESS

10-01-2009    TD 1    MSC: SUPPLEMENTAL DESIGNATION

               PLAINTIFF NADOWESSIOUX PROPERTIES, LTD AND THIRD-PARTY
               DEFENDANT CHARLES M. HADEN, JR'S SUPPLEMENTAL DESIGNATION
               OF EXPERT WITNESS

10-02-2009    DT 1    MOT: TO SHOW CAUSE/APPEAR

               MOTION FOR ORDER TO SHOW CAUSE & FOR AN ORDER DIRECTING
               SHELLY HADEN TO APPEAR IN WY FOR HER DEPOSITION

10-02-2009    DT 2    MOT: TO SHOW CAUSE/APPEAR

               MOTION FOR ORDER TO SHOW CAUSE & FOR AN ORDER DIRECTING
               SHELLY HADEN TO APPEAR IN WY FOR HER DEPOSITION

10-02-2009    DT 1    MOT: SANCTIONS

               MOTION FOR SANCTIONS FOR FAILURE TO PRODUCE REPRESENTATIVE
               PURSUANT TO RULE 30(b)(6) AND FOR INTERFERING WITH THE
               DISCOVERY PROCESS

10-02-2009    DT 2    MOT: SANCTIONS

               MOTION FOR SANCTIONS FOR FAILURE TO PRODUCE REPRESENTATIVE

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 16

D-2209-CV-14630                          NADOWESSIOUX PROP V BONTECUE
    PARTY:
         JUDGE: 002   GUTHRIE NANCY J              STATUS:  OP    CASE OPENED
    FILING DATE: 04-22-2008                     CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
         PERIOD:           TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|

PURSUANT TO RULE 30(b)(6) AND FOR INTERFERING WITH THE
DISCOVERY PROCESS

10-07-2009              ORD: FOR HEARING

10-07-2009              MSC: CERTIFICATE OF SERVICE

10-13-2009      DT 1    MOT: FOR PROTECTIVE ORDER

MOTION FOR ENTRY OF PROTECTIVE ORDER TO RESTRICT PLAINTIFFS
REQUEST FOR ALLEGED ALTER EGO INFORMATION
SEE EXPANDING FILE FOR EXHIBITS/CONFIDENTIAL EXHIBITS

10-13-2009      DT 2    MOT: FOR PROTECTIVE ORDER

MOTION FOR ENTRY OF PROTECTIVE ORDER TO RESTRICT PLAINTIFFS
REQUEST FOR ALLEGED ALTER EGO INFORMATION
SEE EXPANDING FILE FOR EXHIBITS/CONFIDENTIAL EXHIBITS

10-14-2009              CAL: MOTION HEARING

Calendar Posting on 10/07/2009

10-22-2009      DT 1    MOT: EXTENDING TIME

MOTION FOR EXTENSION OF TIME TO PROVIDE EXPERT REPORTS

10-22-2009      DT 2    MOT: EXTENDING TIME

MOTION FOR EXTENSION OF TIME TO PROVIDE EXPERT REPORTS

10-22-2009      DT 1    MSC: AMENDED WITNESS LIST

10-22-2009      DT 2    MSC: AMENDED WITNESS LIST

11-04-2009      DT 1    MOT: REQUEST FOR SETTING

11-04-2009      DT 2    MOT: REQUEST FOR SETTING

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 17

**D-2209-CV-14630**                                    **NADOWESSIOUX PROP V BONTECUE**
   PARTY:
   JUDGE: 002   GUTHRIE NANCY J        STATUS:  OP   CASE OPENED
   FILING DATE: 04-22-2008            CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
   PERIOD:         TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|---|---|---|---|---|
| 11-10-2009 | | MOT: MOTION TO CONTINUE/VACATE | | |
| | | STIPULATION TO CONTINUE TRIAL & OTHER MATTERS | | |
| 11-12-2009 | | ORD: TELEPHONIC SCHED CONFER | | |
| 11-12-2009 | | MSC: CERTIFICATE OF SERVICE | | |
| 11-24-2009 | | CAL: PRETRIAL | | |
| | | Calendar Posting on 05/19/2009 | | |
| 11-25-2009 | DT 1 | NTC: WITHDRAWAL OF MOTION | | |
| | | NOTICE OF TEMP WITHDRAWAL OF MOTION FOR SANCTIONS FOR S HADE N FAILURE TO APPEAR | | |
| 11-25-2009 | DT 2 | NTC: WITHDRAWAL OF MOTION | | |
| | | NOTICE OF TEMP WITHDRAWAL OF MOTION FOR SANCTIONS FOR S HADE N FAILURE TO APPEAR | | |
| 12-01-2009 | | CAL: JURY TRIAL | | |
| | | Calendar Posting on 05/19/2009 | | |
| 12-16-2009 | | ORD: ORDER UPON MOTION | | |
| | | ORDER ON DISCOVERY MOTIONS | | |
| 12-16-2009 | | MSC: CERTIFICATE OF SERVICE | | |
| 01-06-2010 | PF 1 | MOT: MISCELLANEOUS MOTION | | |
| | | SUBMITTAL OF DOCUMENTS UNDER SEAL & REQUEST FOR DETERMINATIO N OF CLAIM REGARDING DOCUMENTS UNDER CLAIM OF PRIVILEGE | | |
| 01-06-2010 | PF 2 | MOT: MISCELLANEOUS MOTION | | |
| | | SUBMITTAL OF DOCUMENTS UNDER SEAL & REQUEST FOR DETERMINATIO N OF CLAIM REGARDING DOCUMENTS UNDER CLAIM OF PRIVILEGE | | |
| 01-21-2010 | PF 1 | MOT: HEARING | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 18

**D-2209-CV-14630**                                    **NADOWESSIOUX PROP V BONTECUE**

  PARTY:
  JUDGE: 002    GUTHRIE NANCY J              STATUS:  OP    CASE OPENED
  FILING DATE: 04-22-2008                   CASE TYPE:  C20    CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
  PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|

01-21-2010    PF 2    MOT: HEARING

02-01-2010            MSC: STIPULATION

                      STIPULATION FOR EXTENSTION OF EXPERT WITNESS REPORT
                      DEADLINE

02-01-2010    PF 1    MSC: AMENDED COMPLAINT

                      1ST AMENDED COMPLAINT

02-01-2010    PF 2    MSC: AMENDED COMPLAINT

                      1ST AMENDED COMPLAINT

02-02-2010            ORD: FOR HEARING

                      ORDER ON PLAINTIFFS REQUEST FOR HEARING ON REQUEST FOR
                      DETERMINATION OF CLAIM REGARDING DOCUMENTS UNDER CLAIM OF
                      PRIVILEGE

02-02-2010            ORD: SETTING TRIAL

                      6 PERSON JURY TRIAL

02-02-2010            ORD: ORDER EXTENDING TIME

                      ORDER GRANTING STIPULATION FOR EXTENSION OF EXPERT WITNESS
                      REPORT DEADLINE

02-02-2010            MSC: CERTIFICATE OF SERVICE

02-07-2010            MSC: VOLUME

                      VOLUME 5

02-08-2010    DT 1    MSC: DESIGNATION OF EXPERTS

                      NOTICE OF FILING EXPERT REPORTS & SUPPLEMENTING EXPERT
                      DESIGNATION & DISCLOSURE
                      SEE EXPANDING FILE FOR EXHIBITS

02-08-2010    DT 2    MSC: DESIGNATION OF EXPERTS

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 19

D-2209-CV-14630                         NADOWESSIOUX PROP V BONTECUE
        PARTY:
        JUDGE: 002   GUTHRIE NANCY J              STATUS:  OP   CASE OPENED
        FILING DATE: 04-22-2008                   CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:        TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
|      |       | NOTICE OF FILING EXPERT REPORTS & SUPPLEMENTING EXPERT DESIGNATION & DISCLOSURE SEE EXPANDING FILE FOR EXHIBITS |  |  |
| 02-08-2010 | DT 1 | MOT: EXTENDING TIME |  |  |
|      |       | MOTION TO EXTEND TIME TO OBTAIN SIGNED EXPERT REPORT |  |  |
| 02-08-2010 | DT 2 | MOT: EXTENDING TIME |  |  |
|      |       | MOTION TO EXTEND TIME TO OBTAIN SIGNED EXPERT REPORT |  |  |
| 02-08-2010 | PF 1 | MSC: AMEND DESIGNATION EXPERTS |  |  |
| 02-08-2010 | PF 2 | MSC: AMEND DESIGNATION EXPERTS |  |  |
| 02-09-2010 | PF 1 | MSC: OBJECTION |  |  |
|      |       | OBJECTION TO & MOTION TO QUASH DEF SUBPOENA DUCES TECUM TO JACKSON HOLE TITLE & ESCRO |  |  |
| 02-09-2010 | PF 2 | MSC: OBJECTION |  |  |
|      |       | OBJECTION TO & MOTION TO QUASH DEF SUBPOENA DUCES TECUM TO JACKSON HOLE TITLE & ESCRO |  |  |
| 02-09-2010 | PF 1 | MSC: REQUEST |  |  |
|      |       | REQQUEST FOR INSPECTION PURSUANT TO RULE 34 |  |  |
| 02-09-2010 | PF 2 | MSC: REQUEST |  |  |
|      |       | REQQUEST FOR INSPECTION PURSUANT TO RULE 34 |  |  |
| 02-11-2010 | DT 1 | MSC: REPORT |  |  |
|      |       | DEF NOTICE OF FILING EXPERT REPORT OF BOB CIULLA |  |  |
| 02-11-2010 | DT 2 | MSC: REPORT |  |  |
|      |       | DEF NOTICE OF FILING EXPERT REPORT OF BOB CIULLA |  |  |
| 02-11-2010 | DT 1 | NTC: NOTICE |  |  |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                        NADOWESSIOUX PROP V BONTECUE
        PARTY:
        JUDGE: 002   GUTHRIE NANCY J            STATUS:  OP   CASE OPENED
        FILING DATE: 04-22-2008                 CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:           TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | NOTICE OF FILING REVISED PRIVILEGE LOG | | |
| 02-11-2010 | DT 2 | NTC: NOTICE | | |
| | | NOTICE OF FILING REVISED PRIVILEGE LOG | | |
| 02-12-2010 | | CAL: MISCELLANEOUS HEARING | | |
| | | Calendar Posting on 02/02/2010 | | |
| 02-12-2010 | DT 2 | NTC: NOTICE | | |
| | | NOTICE OF FILING 3RD PRIVILEGE LOGE | | |
| 02-12-2010 | TP 1 | NTC: NOTICE | | |
| | | NOTICE OF FILING 3RD PRIVILEGE LOGE | | |
| 02-12-2010 | DT 1 | NTC: NOTICE | | |
| | | NOTICE OF FILING PROPOSED ORDERS | | |
| 02-12-2010 | DT 2 | NTC: NOTICE | | |
| | | NOTICE OF FILING PROPOSED ORDERS | | |
| 02-16-2010 | | MSC: TRANSCRIPT FILED | | |
| | | TRANSCRIPT OF HEARING ON PRIVILEGE CLAIM | | |
| 02-16-2010 | DT 1 | MSC: ANSWER | | |
| | | ANSWER TO PLAINTIFFS FIRST AMENDED COMPLAINT, COUNTERCLAIMS 3RD PARTY COMPLAINT | | |
| 02-16-2010 | DT 2 | MSC: ANSWER | | |
| | | ANSWER TO PLAINTIFFS FIRST AMENDED COMPLAINT, COUNTERCLAIMS 3RD PARTY COMPLAINT | | |
| 02-18-2010 | PF 1 | MOT: TO STRIKE | | |
| | | MOTION TO STRIKE DEF PRIVILEGE LOG & PROPOSED ORDER REGARDING CLAIM OF PRIVILEGE FOR DOCUMENTS SUBMITTED UNDER SEAL | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 21

D-2209-CV-14630                  **NADOWESSIOUX PROP V BONTECUE**
    PARTY:
         JUDGE: 002    GUTHRIE NANCY J          STATUS:   OP    CASE OPENED
    FILING DATE: 04-22-2008               CASE TYPE:   C20    CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
    PERIOD:           TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 02-18-2010 | PF 2 | MOT: TO STRIKE | | |

MOTION TO STRIKE DEF PRIVILEGE LOG & PROPOSED ORDER
REGARDING CLAIM OF PRIVILEGE FOR DOCUMENTS SUBMITTED UNDER
SEAL

| | | | | |
|------|-------|-------|-----------|--------|
| 02-19-2010 | | MOT: STIP TO EXTEND PLEAD TIME | | |

STIP FOR EXTENSION OF TIME TO FILE REBUTTAL OF EXPERT WITNES
S REPORTS

| | | | | |
|------|-------|-------|-----------|--------|
| 02-22-2010 | | MSC: TRANSCRIPT FILED | | |

TRANSCRIPT OF MOTIONS HEARING 10/14/2009

| | | | | |
|------|-------|-------|-----------|--------|
| 02-26-2010 | DT 1 | MSC: DESIGNATION OF EXPERTS | | |

DESIGNATION OF REBUTTAL EXPERT AND DISCLOSURE OF REBUTTAL
EXPERT REPORTS

| | | | | |
|------|-------|-------|-----------|--------|
| 02-26-2010 | DT 2 | MSC: DESIGNATION OF EXPERTS | | |

DESIGNATION OF REBUTTAL EXPERT AND DISCLOSURE OF REBUTTAL
EXPERT REPORTS

| | | | | |
|------|-------|-------|-----------|--------|
| 03-01-2010 | | NTC: NOTICE | | |

NOTICE OF FILING SIGNED REBUTTAL EXPERT REPORT

| | | | | |
|------|-------|-------|-----------|--------|
| 03-01-2010 | | ORD: ORDER EXTENDING TIME | | |

ORDER ON STIPULATION FOR EXTENSION OF TIME TO FILE REBUTTAL
TO EXPERT WITNESS REPORTS

| | | | | |
|------|-------|-------|-----------|--------|
| 03-01-2010 | | MSC: CERTIFICATE OF SERVICE | | |

| | | | | |
|------|-------|-------|-----------|--------|
| 03-01-2010 | DT 1 | MSC: OPPOSITION | | |

DEFENDANTS' OPPOSITION TO PLAINTIFFS' REQUEST FOR
INSPECTION

| | | | | |
|------|-------|-------|-----------|--------|
| 03-01-2010 | DT 2 | MSC: OPPOSITION | | |

DEFENDANTS' OPPOSITION TO PLAINTIFFS' REQUEST FOR
INSPECTION

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 22

| D-2209-CV-14630 | | | NADOWESSIOUX PROP V BONTECUE | | | |
|---|---|---|---|---|---|---|
| PARTY: | | | | | | |
| | JUDGE: 002 | GUTHRIE NANCY J | | STATUS: | OP | CASE OPENED |
| | FILING DATE: 04-22-2008 | | | CASE TYPE: | C20 | CONTRACT |
| DATE CASE ENTERED: | | | | | | |
| EVENT CATEGORY: | | | | | | |
| | PERIOD: | TO | | | | |

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|---|---|---|---|---|
| 03-01-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS OBJECTION TO & MOTION TO QUASH DEF SUBPOEANA DUCES TECUM JH TITLE & ESCROW | | |
| 03-01-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS OBJECTION TO & MOTION TO QUASH DEF SUBPOEANA DUCES TECUM JH TITLE & ESCROW | | |
| 03-04-2010 | | MSC: VOLUME | | |
| | | volume 6 | | |
| 03-05-2010 | PF 1 | NTC: OF FILING | | |
| | | NOTICE OF FILING REBUTTAL EXPERT WITNESS REPORT | | |
| 03-05-2010 | PF 2 | NTC: OF FILING | | |
| | | NOTICE OF FILING REBUTTAL EXPERT WITNESS REPORT | | |
| 03-08-2010 | PF 1 | MSC: ANSWER TO COUNTERCLAIM | | |
| | | PLAINTIFFS ANSWER TO DEF AMENDED COUNTERCLAIMS & 3RD PARTY COMPLAINT | | |
| 03-10-2010 | DT 1 | MSC: RESPONSE | | |
| | | RESPONSE TO MOTION TO STRIKE 3RD PRIVILEGE LOG & PROPOSED ORDER | | |
| 03-10-2010 | DT 2 | MSC: RESPONSE | | |
| | | RESPONSE TO MOTION TO STRIKE 3RD PRIVILEGE LOG & PROPOSED ORDER | | |
| 03-16-2010 | PF 1 | MSC: REPLY | | |
| | | PLAINTIFFS' REPLY IN SUPPORT OF REQUEST FOR INSPECTION PURSUANT TO RULE 34 | | |
| 03-16-2010 | PF 2 | MSC: REPLY | | |
| | | PLAINTIFFS' REPLY IN SUPPORT OF REQUEST FOR INSPECTION PURSUANT TO RULE 34 | | |

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 23

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                          **NADOWESSIOUX PROP V BONTECUE**
   PARTY:
   JUDGE: 002   GUTHRIE NANCY J          STATUS:  OP   CASE OPENED
   FILING DATE: 04-22-2008            CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
   PERIOD:         TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 03-16-2010 | PF 1 | MSC: REPLY | | |
| | | PLAINTIFFS' REPLY TO BONTECOU'S OBJECTION TO AND MOTION TO QUASH DEPOSITION DUCES TECUM TO JACKSON HOLE TITLE AND ESCROW | | |
| 03-16-2010 | PF 2 | MSC: REPLY | | |
| | | PLAINTIFFS' REPLY TO BONTECOU'S OBJECTION TO AND MOTION TO QUASH DEPOSITION DUCES TECUM TO JACKSON HOLE TITLE AND ESCROW | | |
| 03-24-2010 | | ORD: ORDER UPON MOTION | | |
| | | ORDER ON PLAINTIFFS DISCOVERY MOTIONS | | |
| 03-24-2010 | | ORD: MISCELLANEOUS ORDER | | |
| | | ORDER ON PLAINTIFFS SUBMITTAL OF DOCUMENTS UNDER SEAL & REQUEST FOR DETERMINATION OF CLAIM OF PRIVILEGE | | |
| 03-24-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 04-09-2010 | PF 1 | MOT: MOTION TO QUASH | | |
| | | PLAINTIFFS' OBJECTION TO AND MOTION TO QUASH DEFENDANTS' SUBPOENA DUCES TECUM TO PATTI PATTERSON, VICE PRESIDENT, FIRST INTERSTATE BANK | | |
| 04-09-2010 | PF 2 | MOT: MOTION TO QUASH | | |
| | | PLAINTIFFS' OBJECTION TO AND MOTION TO QUASH DEFENDANTS' SUBPOENA DUCES TECUM TO PATTI PATTERSON, VICE PRESIDENT, FIRST INTERSTATE BANK | | |
| 04-12-2010 | PF 1 | MSC: OBJECTION | | |
| | | OBJECTION TO & MOTION TO QUASH NOTICE OF DEPOSITION TO JOHN GALAMBOS | | |
| 04-12-2010 | PF 2 | MSC: OBJECTION | | |
| | | OBJECTION TO & MOTION TO QUASH NOTICE OF DEPOSITION TO JOHN GALAMBOS | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 24

**D-2209-CV-14630**                        **NADOWESSIOUX PROP V BONTECUE**

PARTY:
JUDGE: 002   GUTHRIE NANCY J          STATUS: OP   CASE OPENED
FILING DATE: 04-22-2008               CASE TYPE: C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:          TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 04-12-2010 | PF 1 | MOT: MOTION TO QUASH | | |

MOTION TO QUASH NOTICE OF DEPOSITION TO GRANT FRY

| 04-12-2010 | PF 2 | MOT: MOTION TO QUASH | | |

MOTION TO QUASH NOTICE OF DEPOSITION TO GRANT FRY

| 04-13-2010 | PF 1 | MOT: EXTENDING TIME | | |

REQUEST FOR EXTENSION OF DISCOVERY DEADLINE, REQUEST FOR
MEDIATION, & MOTION TO CONTINUE

| 04-13-2010 | PF 2 | MOT: EXTENDING TIME | | |

REQUEST FOR EXTENSION OF DISCOVERY DEADLINE, REQUEST FOR
MEDIATION, & MOTION TO CONTINUE

| 04-29-2010 | | MSC: RESPONSE | | |

RESPONSE TO PLAINTIFF'S MOTION TO QUASH PATTIE PATTERSON'S
SUBPOENA

| 04-30-2010 | | MSC: RESPONSE | | |

BONTECOU DEFENDANTS' POSITION ON PLAINTIFFS' REQUEST FOR AN
EXTENSION OF DISCOVERY DEADLINE, CONTINUANCE OF THE TRIAL
AND MEDIATION

| 04-30-2010 | | MSC: OPPOSITION | | |

BONTECOU'S OPPOSITION TO PLAINTIFFS' MOTION TO QUASH NOTICE
OF DEPOSITION OF JOHN GALAMBOS

| 04-30-2010 | | MSC: OPPOSITION | | |

BONTECOU'S OPPOSITION TO PLAINTIFFS' MOTION TO QUASH
DEFENDANTS' NOTICE OF DEPOSITION OF GRANT FRY

| 04-30-2010 | | MSC: MISCELLANEOUS | | |

DEFENDANTS' W.R.C.P. 26(a)(1) THIRD SUPPLEMENTAL INITIAL
DISCLOSURES

| 04-30-2010 | | MOT: FOR EXPEDITE HEARING | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                         NADOWESSIOUX PROP V BONTECUE
      PARTY:
      JUDGE: 002    GUTHRIE NANCY J              STATUS:  OP    CASE OPENED
      FILING DATE: 04-22-2008                    CASE TYPE: C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
      PERIOD:           TO

DATE          PARTY    EVENT                                    RECEIPT #              AMOUNT

04-30-2010             MOT: TO COMPEL

05-06-2010             ORD: HEARING ON MOTIONS

                       ORDER FOR HEARING ON PENDING MOTIONS

05-06-2010    PF 1     MOT: MISCELLANEOUS MOTION

                       PLAINTIFFS' MOTION FOR FORENSIC INSPECTION OF DEFENDANTS'
                       COMPUTERS

05-12-2010             MSC: VOLUME

                       VOLUME 7

05-13-2010    PF 1     MOT: TO COMPEL

                       MOTION TO COMPEL PRODUCTION OF THE PRIVILEGE LOG FOR S
                       BONTECOU EXECTRONIC FILES & MOTION FOR SANCTIONS DUT TO
                       ONGOING DISCOVERY ABUSES
                       SEE EXPANDING FILE FOR EXHIBITS

05-13-2010    PF 2     MOT: TO COMPEL

                       MOTION TO COMPEL PRODUCTION OF THE PRIVILEGE LOG FOR S
                       BONTECOU EXECTRONIC FILES & MOTION FOR SANCTIONS DUT TO
                       ONGOING DISCOVERY ABUSES
                       SEE EXPANDING FILE FOR EXHIBITS

05-14-2010    PF 1     MSC: OBJECTION

                       OBJECTION TO & MOTION TO QUASH DEF SUBPOENA TO AMERICAN
                       INLINE

05-14-2010    PF 2     MSC: OBJECTION

                       OBJECTION TO & MOTION TO QUASH DEF SUBPOENA TO AMERICAN
                       INLINE

05-14-2010    PF 1     MOT: MOTION IN LIMINE

05-14-2010    PF 2     MOT: MOTION IN LIMINE

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

**D-2209-CV-14630**                                **NADOWESSIOUX PROP V BONTECUE**

PARTY:
JUDGE: 002   GUTHRIE NANCY J            STATUS:  OP   CASE OPENED
FILING DATE: 04-22-2008                 CASE TYPE:  C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 05-17-2010 | PF 1 | MSC: REPLY | | |

REPLY IN SUPPORT OF PLAINTIFFS REQUEST FOR EXTENSION OF
DISCOVERY DEADLINE, REQUEST FOR MEDIATION & MOTION FOR
CONTINUANCE

| 05-17-2010 | PF 2 | MSC: REPLY | | |

REPLY IN SUPPORT OF PLAINTIFFS REQUEST FOR EXTENSION OF
DISCOVERY DEADLINE, REQUEST FOR MEDIATION & MOTION FOR
CONTINUANCE

| 05-17-2010 | PF 1 | MSC: REPLY | | |

REPLY IN SUPPORT OF MOTION TO QUASH DEPOSITION NOTICE OF
GRANT FRY & JOHN GALAMBOS

| 05-17-2010 | PF 2 | MSC: REPLY | | |

REPLY IN SUPPORT OF MOTION TO QUASH DEPOSITION NOTICE OF
GRANT FRY & JOHN GALAMBOS

| 05-20-2010 | PF 1 | MOT: HEARING | | |

| 05-20-2010 | PF 2 | MOT: HEARING | | |

| 05-21-2010 | PF 1 | MSC: RESPONSE | | |

PLAINTIFF'S RESPONSE TO DEFENDANTS' MOTION TO COMPEL
DISCOVERY

| 05-21-2010 | PF 2 | MSC: RESPONSE | | |

PLAINTIFF'S RESPONSE TO DEFENDANTS' MOTION TO COMPEL
DISCOVERY

| 05-21-2010 | | ORD: FOR HEARING | | |

| 05-21-2010 | | MSC: CERTIFICATE OF SERVICE | | |

| 05-26-2010 | DT 1 | MSC: OBJECTION | | |

DEF OBJECTION TO REQUEST FOR HEARING ON PLAINTIFFS MOTION TO

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 27

D-2209-CV-14630                     NADOWESSIOUX PROP V BONTECUE
        PARTY:
        JUDGE: 002    GUTHRIE NANCY J          STATUS:  OP   CASE OPENED
        FILING DATE: 04-22-2008                CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
|      |       | COMPEL PRODUCTION OF PRIVILEGE LOG FOR STEVE BONTECOU ELECTRONIC FILES & MOTION FOR SANCTIONS | | |
| 05-26-2010 | DT 2 | MSC: OBJECTION | | |
|      |       | DEF OBJECTION TO REQUEST FOR HEARING ON PLAINTIFFS MOTION TO COMPEL PRODUCTION OF PRIVILEGE LOG FOR STEVE BONTECOU ELECTRONIC FILES & MOTION FOR SANCTIONS | | |
| 05-26-2010 | PF 1 | MSC: REPLY | | |
|      |       | REPLY IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF THE PRIVILEGE LOG FOR STEVE BONTECOU ELECTRONIC FILES & MOTION FOR SANCTION DUE TO ONGOING DISCOVERY ABUSES SEE EXPANDING FILE FOR EXHIBITS | | |
| 05-26-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |
|      |       | OPPOSITION TO PLAINTIFFS MOTION TO COMPEL PRODUCTION OF THE PRIVILEGE LOG FOR STEVE BONTECOU ELECTRINIC FILES & MOTION FOR SANCTIONS SEE EXPANDING FILE FOR EXHIBITS | | |
| 05-26-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
|      |       | OPPOSITION TO PLAINTIFFS MOTION TO COMPEL PRODUCTION OF THE PRIVILEGE LOG FOR STEVE BONTECOU ELECTRINIC FILES & MOTION FOR SANCTIONS SEE EXPANDING FILE FOR EXHIBITS | | |
| 05-27-2010 | | CAL: MOTION HEARING | | |
|      |       | Calendar Posting on 05/06/2010 | | |
| 05-27-2010 | DT 1 | MSC: SUPPLEMENTAL EXHIBIT LIST | | |
|      |       | NOTICE OF SUBMITTING ADDITIONAL EXHIBITS IN SUPPORT OF THEIR OPPOSITION TO PLAINTIFFS MOTION TO COMPEL PRODUCTION OF THE PRIVILEGE LOG FOR STEVE BONTECOU ELECTRONIC FILES & MOTION FOR SANCTIONS | | |
| 05-27-2010 | DT 2 | MSC: SUPPLEMENTAL EXHIBIT LIST | | |
|      |       | NOTICE OF SUBMITTING ADDITIONAL EXHIBITS IN SUPPORT OF THEIR OPPOSITION TO PLAINTIFFS MOTION TO COMPEL PRODUCTION OF THE PRIVILEGE LOG FOR STEVE BONTECOU ELECTRONIC FILES & MOTION FOR SANCTIONS | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

**D-2209-CV-14630**                        **NADOWESSIOUX PROP V BONTECUE**
    PARTY:
    JUDGE: 002   GUTHRIE NANCY J        STATUS:  OP   CASE OPENED
    FILING DATE: 04-22-2008           CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
    PERIOD:         TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 05-27-2010 | DT 1 | MOT: MISCELLANEOUS MOTION | | |
| | | MOTION FOR ADVANCE RULING ON DEPOSITION OF DAVID SACKS | | |
| 05-27-2010 | DT 2 | MOT: MISCELLANEOUS MOTION | | |
| | | MOTION FOR ADVANCE RULING ON DEPOSITION OF DAVID SACKS | | |
| 06-01-2010 | DT 1 | MSC: MISCELLANEOUS | | |
| | | DEF POSITION ON FORENSIC INSPECTIONS BY CYBER CONTROLS | | |
| 06-01-2010 | DT 2 | MSC: MISCELLANEOUS | | |
| | | DEF POSITION ON FORENSIC INSPECTIONS BY CYBER CONTROLS | | |
| 06-02-2010 | DT 1 | MSC: PROPOSED JURY INSTRUCTION | | |
| 06-02-2010 | DT 2 | MSC: PROPOSED JURY INSTRUCTION | | |
| 06-02-2010 | PF 1 | MSC: PROPOSED JURY INSTRUCTION | | |
| 06-02-2010 | PF 2 | MSC: PROPOSED JURY INSTRUCTION | | |
| 06-04-2010 | PF 1 | MOT: TO SUBSTITUTE COUNSEL | | |
| 06-04-2010 | PF 2 | MOT: TO SUBSTITUTE COUNSEL | | |
| 06-04-2010 | | MSC: CONSENT | | |
| | | CLIENT'S CONSENT FOR SUBSTITUTION OF COUNSEL | | |
| 06-04-2010 | | MSC: VOLUME | | |
| | | VOLUME 8 | | |
| 06-04-2010 | | MSC: TRANSCRIPT FILED | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 29

**D-2209-CV-14630**
PARTY:

**NADOWESSIOUX PROP V BONTECUE**

JUDGE: 002   GUTHRIE NANCY J      STATUS:   OP    CASE OPENED
FILING DATE: 04-22-2008                  CASE TYPE:   C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | TRANSCRIPT OF MOTIONS HEARING 05/27/10 SEE EXPANDING FILE FOR TRANSCRIPT | | |
| 06-07-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS MOTION IN LIMINE | | |
| 06-07-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS MOTION IN LIMINE | | |
| 06-08-2010 | PF 1 | MSC: PRETRIAL MEMORANDUM | | |
| 06-08-2010 | PF 2 | MSC: PRETRIAL MEMORANDUM | | |
| 06-08-2010 | DT 1 | MSC: REPLY | | |
| | | DEFENDANTS' REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION TO COMPEL | | |
| 06-08-2010 | DT 2 | MSC: REPLY | | |
| | | DEFENDANTS' REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION TO COMPEL | | |
| 06-09-2010 | | ORD: ORDER TO CONTINUE/VACATE | | |
| | | ORDER RESCHEDULING PRETRIAL CONFERENCE AND MOTIONS HEARING | | |
| 06-09-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 06-09-2010 | | MSC: WITHDRAWAL | | |
| | | PETER F MOYER / WITHDRAWAL OF CONSENT | | |
| 06-09-2010 | PF 1 | MOT: TO WITHDRAW AS COUNSEL | | |
| 06-09-2010 | PF 2 | MOT: TO WITHDRAW AS COUNSEL | | |
| 06-09-2010 | | MSC: AFFIDAVIT | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                          NADOWESSIOUX PROP V BONTECUE
    PARTY:
        JUDGE: 002   GUTHRIE NANCY J                    STATUS: OP    CASE OPENED
    FILING DATE: 04-22-2008                          CASE TYPE: C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | NOTICE OF FILING UNDER SEAL THE AFFIDAVIT OF BRET F. KING IN SUPPORT OF MOTION TO WITHDRAW | | |
| 06-09-2010 | DT 1 | MSC: AMENDED PRETRIAL MEMO | | |
| 06-09-2010 | DT 2 | MSC: AMENDED PRETRIAL MEMO | | |
| 06-09-2010 | DT 1 | MOT: TO RECONSIDER | | |
| | | MOTION TO RECONSIDER MOTION TO DEFENDANTS BONTECOU CONSTRUCTION, INC AND STEVE BONTECOU TO DISMISS CLAIMS AGAINST DEFENDANT STEVE BONTECOU | | |
| 06-09-2010 | DT 2 | MOT: TO RECONSIDER | | |
| | | MOTION TO RECONSIDER MOTION TO DEFENDANTS BONTECOU CONSTRUCTION, INC AND STEVE BONTECOU TO DISMISS CLAIMS AGAINST DEFENDANT STEVE BONTECOU | | |
| 06-10-2010 | | ORD: SETTING HEARING | | |
| | | ORDER ON REQUEST FOR IMMEDIATE HEARING ON MOTION TO WITHDRAW | | |
| 06-10-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 06-11-2010 | DT 1 | MSC: OPPOSITION | | |
| | | OPPOSITION TO PLAINTIFFS HADENS EFFORTS TO CONTINURE TRIAL BY CHANGING COUNSEL | | |
| 06-11-2010 | DT 2 | MSC: OPPOSITION | | |
| | | OPPOSITION TO PLAINTIFFS HADENS EFFORTS TO CONTINURE TRIAL BY CHANGING COUNSEL | | |
| 06-11-2010 | DT 1 | MOT: SANCTIONS | | |
| | | MOTION FOR SANCTIONS FOR SHELLY HADENS REFUSAL TO APPEAR SEE EXPANDING FILE FOR EXHIBITS | | |
| 06-11-2010 | DT 2 | MOT: SANCTIONS | | |
| | | MOTION FOR SANCTIONS FOR SHELLY HADENS REFUSAL TO APPEAR | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                           **NADOWESSIOUX PROP V BONTECUE**
        PARTY:
        JUDGE: 002   GUTHRIE NANCY J              STATUS:  OP    CASE OPENED
        FILING DATE: 04-22-2008                   CASE TYPE: C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | SEE EXPANDING FILE FOR EXHIBITS | | |
| 06-11-2010 | PF 1 | MOT: MISCELLANEOUS MOTION | | |
| | | REQUEST FOR IN CAMERA HEARING ON MOTION TO WITHDRAW | | |
| 06-11-2010 | PF 2 | MOT: MISCELLANEOUS MOTION | | |
| | | REQUEST FOR IN CAMERA HEARING ON MOTION TO WITHDRAW | | |
| 06-14-2010 | | CAL: PRETRIAL | | |
| | | Calendar Posting on 02/02/2010 | | |
| 06-15-2010 | | NTC: NOTICE | | |
| | | NOTICE OF FILING UNDER SEAL OF DOCUMENTATION REGARDING MOTION TO WITHDRAW AT THE REQUEST OF CHARLES M. HADEN | | |
| 06-15-2010 | | ORD: GRANTING MOTION | | |
| | | ORDER GRANTING CONDITIONAL WITHDRAWAL OF PLAINTIFFS' ATTORNEY | | |
| 06-15-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 06-16-2010 | | CAL: PRETRIAL | | |
| | | Calendar Posting on 06/09/2010 | | |
| 06-17-2010 | PF 1 | MOT: HEARING | | |
| | | PLAINTIFFS REQUEST FOR IMMEDIATE HEARING DURE TO DEF OBSTRUCTION OF FORENSIC INSPECTIONS SEE EXPANDING FILE FOR EXHIBITS | | |
| 06-17-2010 | PF 2 | MOT: HEARING | | |
| | | PLAINTIFFS REQUEST FOR IMMEDIATE HEARING DURE TO DEF OBSTRUCTION OF FORENSIC INSPECTIONS SEE EXPANDING FILE FOR EXHIBITS | | |
| 06-17-2010 | | ORD: ORDER UPON MOTION | | |
| | | ORDER ON MOTIONS HEARD DURING MAY 27, 2010 HEARING | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630       NADOWESSIOUX PROP V BONTECUE
    PARTY:
    JUDGE: 002   GUTHRIE NANCY J        STATUS: OP   CASE OPENED
    FILING DATE: 04-22-2008         CASE TYPE: C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
    PERIOD:           TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 06-17-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 06-25-2010 | PF 1 | MOT: EXTENDING TIME | | |
| | | MOTION FOR EXTENSION OF DEADLINES | | |
| 06-25-2010 | PF 2 | MOT: EXTENDING TIME | | |
| | | MOTION FOR EXTENSION OF DEADLINES | | |
| 06-30-2010 | PF 1 | MOT: EXTENDING TIME | | |
| | | PLAINTIFF REQUEST FOR EXTENSION OF TIME TO RESPOND TO DEF MOTION TO RECONSIDER MOTION OF DEF TO DISMISS CLAIMS AGAINST STEVE BONTECOU | | |
| 06-30-2010 | PF 2 | MOT: EXTENDING TIME | | |
| | | PLAINTIFF REQUEST FOR EXTENSION OF TIME TO RESPOND TO DEF MOTION TO RECONSIDER MOTION OF DEF TO DISMISS CLAIMS AGAINST STEVE BONTECOU | | |
| 07-01-2010 | PF 1 | MOT: EXTENDING TIME | | |
| | | PLAINTIFFS' REQUEST FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS' MOTION FOR SANCTIONS FOR SHELLEY HADEN'S REFUSAL TO APPEAR | | |
| 07-01-2010 | PF 2 | MOT: EXTENDING TIME | | |
| | | PLAINTIFFS' REQUEST FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS' MOTION FOR SANCTIONS FOR SHELLEY HADEN'S REFUSAL TO APPEAR | | |
| 07-02-2010 | DT 1 | MSC: REPLY | | |
| | | POSITION ON PLAINTIFFS MOTIONFOR EXTENSION OF TIME | | |
| 07-02-2010 | DT 2 | MSC: REPLY | | |
| | | POSITION ON PLAINTIFFS MOTIONFOR EXTENSION OF TIME | | |
| 07-07-2010 | DT 1 | MOT: FOR PROTECTIVE ORDER | | |
| | | MOTION FOR PROTECTIVE ORDER REGARDING FURTHER COMPUTER | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                     NADOWESSIOUX PROP V BONTECUE

PARTY:
        JUDGE: 002   GUTHRIE NANCY J            STATUS: OP   CASE OPENED
        FILING DATE: 04-22-2008                 CASE TYPE: C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
        PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | INSPECTIONS | | |
| 07-07-2010 | DT 2 | MOT: FOR PROTECTIVE ORDER | | |
| | | MOTION FOR PROTECTIVE ORDER REGARDING FURTHER COMPUTER INSPECTIONS | | |
| 07-07-2010 | DT 1 | MOT: TO STRIKE | | |
| | | BONTECOU DEFENDANTS' MOTION TO STRIKE OR DISREGARD PLEADINGS ON FORENSIC COMPUTER INSPECTION | | |
| 07-07-2010 | DT 2 | MOT: TO STRIKE | | |
| | | BONTECOU DEFENDANTS' MOTION TO STRIKE OR DISREGARD PLEADINGS ON FORENSIC COMPUTER INSPECTION | | |
| 07-07-2010 | DT 1 | MSC: REPORT | | |
| | | BONTECOU DEFENDANTS' REPORT TO THE COURT REGARDING FORENSIC INSPECTIONS AND OPPOSITION TO FURTHER INSPECTIONS AND CLAIM OF "OBSTRUCTION" | | |
| 07-07-2010 | DT 2 | MSC: REPORT | | |
| | | BONTECOU DEFENDANTS' REPORT TO THE COURT REGARDING FORENSIC INSPECTIONS AND OPPOSITION TO FURTHER INSPECTIONS AND CLAIM OF "OBSTRUCTION" | | |
| 07-12-2010 | | CAL: JURY TRIAL | | |
| | | Calendar Posting on 02/02/2010 | | |
| 07-15-2010 | | MSC: TRANSCRIPT FILED | | |
| | | TRANSECRPT OF HEARING ON MOTION TO WITHDRAW SEE EXPANDING FILE FOR TRANSCRIPT | | |
| 07-15-2010 | | ORD: MISCELLANEOUS ORDER | | |
| | | INTERIM ORDER | | |
| 07-15-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 07-20-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                                    NADOWESSIOUX PROP V BONTECUE
         PARTY:
         JUDGE: 002    GUTHRIE NANCY J                    STATUS: OP    CASE OPENED
         FILING DATE: 04-22-2008                     CASE TYPE: C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
         PERIOD:              TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | OPPOSITION TO PLAINTIFFS REQUEST FOR EXTENSION OF TIME TO RESPOND TODEF MOTION FOR SANCTION FOR SHELLEY HADENS REFUSAL TO APPEAR | | |
| 07-20-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS REQUEST FOR EXTENSION OF TIME TO RESPOND TODEF MOTION FOR SANCTION FOR SHELLEY HADENS REFUSAL TO APPEAR | | |
| 07-20-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSTION TO PLAINTIFFS REQUEST FOR EXTENSION OF TIME TO RESPOND TO DEF MOTION TO RECONSIDER MOTION TO DISMISS | | |
| 07-20-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSTION TO PLAINTIFFS REQUEST FOR EXTENSION OF TIME TO RESPOND TO DEF MOTION TO RECONSIDER MOTION TO DISMISS | | |
| 07-26-2010 | | MSC: VOLUME | | |
| | | VOLUME 10 | | |
| 07-27-2010 | PF 1 | NTC: WITHDRAWAL OF MOTION | | |
| | | BRET KING NOTICE OF WITHDRAWAL AS COUNSEL FOR PLAINTIFF | | |
| 07-27-2010 | PF 2 | NTC: WITHDRAWAL OF MOTION | | |
| | | BRET KING NOTICE OF WITHDRAWAL AS COUNSEL FOR PLAINTIFF | | |
| 07-30-2010 | | ORD: MISCELLANEOUS ORDER | | |
| | | ORDER ACKNOWLEDGING WITHDRAWAL OF PLAINTIFFS ATTORNEY & SETT ING SCHEDULING CONF | | |
| 07-30-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 08-06-2010 | | MSC: RESPONSE | | |
| | | RESPONSE TO DEFENDANTS' DEPOSITION NOTICE | | |
| 08-12-2010 | | ORD: MISCELLANEOUS ORDER | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 35

D-2209-CV-14630                 **NADOWESSIOUX PROP V BONTECUE**
   PARTY:
       JUDGE: 002   GUTHRIE NANCY J          STATUS: OP   CASE OPENED
   FILING DATE: 04-22-2008               CASE TYPE: C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
   PERIOD:         TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | DIRECTIVE REGARDING PROFESSIONAL CONDUCT | | |
| 08-12-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 08-13-2010 | DT 1 | MOT: TO COMPEL | | |
| | | DEFENDANTS' MOTION TO COMPEL PRODUCTION OF ELECTRONIC CORRESPONDENCE | | |
| 08-13-2010 | DT 2 | MOT: TO COMPEL | | |
| | | DEFENDANTS' MOTION TO COMPEL PRODUCTION OF ELECTRONIC CORRESPONDENCE | | |
| 08-13-2010 | DT 1 | MOT: HEARING | | |
| | | MOTION AND REQUEST FOR HEARING ON PRETRIAL DISCOVERY OF PLAINTIFF'S WEALTH AND FINANCIAL DOCUMENTS | | |
| 08-13-2010 | DT 2 | MOT: HEARING | | |
| | | MOTION AND REQUEST FOR HEARING ON PRETRIAL DISCOVERY OF PLAINTIFF'S WEALTH AND FINANCIAL DOCUMENTS | | |
| 08-16-2010 | | MOT: MOTION TO QUASH | | |
| | | MOTION TO QUASH SUBPOENA DUCES TECUM OF PATTI PATTERSON | | |
| 08-16-2010 | | MOT: MOTION TO QUASH | | |
| | | MOTION TO QUASH SUPBOENA DUCES TECUM OF JOHN GALAMBOS | | |
| 08-17-2010 | | ORD: ORDER UPON MOTION | | |
| | | ORDER ON DEF MOTION TO COMPEL DISCOVERY | | |
| 08-17-2010 | | ORD: MISCELLANEOUS ORDER | | |
| | | ORDER SETTING RESPONSE DEADLINE ON DEF REQUEST OFR HEARIN ON PRETRIAL DISCOVERY OF PLAINTIFFS WEALTH & FINANCIAL DOC | | |
| 08-17-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 08-20-2010 | PF 1 | MOT: MOTION TO QUASH | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

D-2209-CV-14630                              **NADOWESSIOUX PROP V BONTECUE**
    PARTY:
        JUDGE: 002   GUTHRIE NANCY J            STATUS: OP   CASE OPENED
    FILING DATE: 04-22-2008               CASE TYPE: C20   CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
    PERIOD:         TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| | | MOTION TO QUASH SUPPOENA DUCES TECUM OF WADE GRANT, GEORGE THOMPSON, SCOTT ALBRECT, SHELLEY HADEN, JOHN GALAMBOS, TED DAWSON, PATTI PATTERSON & GRANT GRY SEE EXPANDING FILE FOR EXHIBITS | | |
| 08-20-2010 | PF 2 | MOT: MOTION TO QUASH | | |
| | | MOTION TO QUASH SUPPOENA DUCES TECUM OF WADE GRANT, GEORGE THOMPSON, SCOTT ALBRECT, SHELLEY HADEN, JOHN GALAMBOS, TED DAWSON, PATTI PATTERSON & GRANT GRY SEE EXPANDING FILE FOR EXHIBITS | | |
| 08-20-2010 | DT 1 | MOT: REQUEST FOR SETTING | | |
| | | REQUEST FOR IMMEDIATE HEARING | | |
| 08-20-2010 | DT 2 | MOT: REQUEST FOR SETTING | | |
| | | REQUEST FOR IMMEDIATE HEARING | | |
| 08-24-2010 | PF 1 | MOT: MOTION TO CONTINUE/VACATE | | |
| 08-24-2010 | PF 2 | MOT: MOTION TO CONTINUE/VACATE | | |
| 08-31-2010 | PF 1 | MSC: RESPONSE | | |
| | | RESPONSE TO DEF REQUEST FOR HEARING ON PRETRIAL DISCOVERY OF PLAINTIFF WEALTH & FINANCIAL DOCUMENTS FOR THE OPPORTUNITY OF MAKING A PRIMA FICIE SHOWING ON THE ISSUE OF PUNITIVE DAMAGES SEE EXPANDING FILE FOR EXHIBITS | | |
| 08-31-2010 | PF 2 | MSC: RESPONSE | | |
| | | RESPONSE TO DEF REQUEST FOR HEARING ON PRETRIAL DISCOVERY OF PLAINTIFF WEALTH & FINANCIAL DOCUMENTS FOR THE OPPORTUNITY OF MAKING A PRIMA FICIE SHOWING ON THE ISSUE OF PUNITIVE DAMAGES SEE EXPANDING FILE FOR EXHIBITS | | |
| 09-03-2010 | PF 1 | MSC: RESPONSE | | |
| | | PLAINTIFFS PRELIMINARY RESPONSE TO DEF MOTION TO RECONSIDER MOTION OF DEF BONTECOU CONST & STEVE BONTECOU TO DISMISS CLAIMS AGAINST DEF STEVE BONTECOU | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 37

D-2209-CV-14630        NADOWESSIOUX PROP V BONTECUE

PARTY:

JUDGE: 002    GUTHRIE NANCY J       STATUS: OP    CASE OPENED

FILING DATE: 04-22-2008       CASE TYPE: C20    CONTRACT

DATE CASE ENTERED:

EVENT CATEGORY:

PERIOD:         TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 09-03-2010 | PF 2 | MSC: RESPONSE | | |
| | | PLAINTIFFS PRELIMINARY RESPONSE TO DEF MOTION TO RECONSIDER MOTION OF DEF BONTECOU CONST & STEVE BONTECOU TO DISMISS CLAIMS AGAINST DEF STEVE BONTECOU | | |
| 09-03-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS' MOTION TO QUASH SUBPOENA DUCES TECUM OF WADE GRANT, GEORGE THOMPSON, SCOTT ALBRECHT, SHELLY HADEN, JOHN GALAMBOS, TED DAWSON, PATTI PATTERSON AND GRANT FRY | | |
| 09-03-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS' MOTION TO QUASH SUBPOENA DUCES TECUM OF WADE GRANT, GEORGE THOMPSON, SCOTT ALBRECHT, SHELLY HADEN, JOHN GALAMBOS, TED DAWSON, PATTI PATTERSON AND GRANT FRY | | |
| 09-08-2010 | | ORD: UPON HEARING | | |
| | | ORDER ON SCHEDULING CONFERENCE | | |
| 09-08-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 09-08-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS MOTION TO QUASH SUBPOENA DUCES TECUM JFOR JOHN GALAMBOS | | |
| 09-08-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS MOTION TO QUASH SUBPOENA DUCES TECUM JFOR JOHN GALAMBOS | | |
| 09-08-2010 | DT 1 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS MOTION TO QUASH SUBPOENA DUCES TECUM FOR PATTI PATTERSON | | |
| 09-08-2010 | DT 2 | MSC: OPPOSITION TO MOTION | | |
| | | OPPOSITION TO PLAINTIFFS MOTION TO QUASH SUBPOENA DUCES TECUM FOR PATTI PATTERSON | | |

DISTRICT COURT CLERK, TETON COUNTY
P O BOX 4460
JACKSON, WY 83001

TIME: 01:37:18 PM
DATE: Dec 22, 2010
PAGE: 38

**D-2209-CV-14630**                           **NADOWESSIOUX PROP V BONTECUE**

PARTY:
JUDGE: 002  GUTHRIE NANCY J                STATUS:  OP   CASE OPENED
FILING DATE: 04-22-2008                     CASE TYPE:  C20  CONTRACT
DATE CASE ENTERED:
EVENT CATEGORY:
PERIOD:                   TO

| DATE | PARTY | EVENT | RECEIPT # | AMOUNT |
|------|-------|-------|-----------|--------|
| 09-10-2010 | DT 1 | MOT: TO STRIKE | | |
| | | MOTION TO STRIKE GRANT FRY FOR FAILURE TO APPEAR | | |
| 09-10-2010 | DT 1 | MOT: TO STRIKE | | |
| | | MOTION TO STRIKE GRANT FRY AS AN EXPERT WITNESS SEE EXPANDING FILE FOR EXHIBITS | | |
| 09-14-2010 | | ORD: GRANTING MOTION | | |
| 09-14-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 09-14-2010 | | ORD: SCHEDULING | | |
| 09-14-2010 | | MSC: CERTIFICATE OF SERVICE | | |
| 09-14-2010 | | MSC: TRANSCRIPT FILED | | |
| | | TRANSCRIPT OF PRETRIAL MOTION HEARING SEE EXPANDING FILE FOR TRANSCRIPT | | |
| 10-28-2010 | DT 1 | NTC: OF FILING | | |
| | | NOTICE OF FILING LIS PENDENS | | |
| 12-22-2010 | PF 1 | NTC: NOTICE OF BANKRPTCY STAY | | |
| | | SUGGESTION OF BANKRUPTCY | | |
| 01-10-2011 | | CAL: JURY TRIAL | | |
| | | Calendar Posting on 09/21/2010 | | |